STATE OF MONTANA, ACTING BY AND THROUGH THE STATE FISH AND GAME COMMISSION AND MEMBERS THEREOF, PETITIONER, *v.* DISTRICT COURT OF THE FIFTH JUDICIAL DISTRICT OF THE STATE OF MONTANA IN AND FOR THE COUNTY OF MADISON AND HON. FRANK E. BLAIR, JUDGE THEREOF, RESPONDENTS.

No. 12562.
Submitted Sept. 26, 1973.
Decided Dec. 12, 1973.
517 P.2d 359.

Clayton R. Herron argued, Helena, for petitioner.

Corette, Smith & Dean, Butte, Kendrick Smith argued, Butte, for respondents.

The HONORABLE LEROY L. McKINNON, District Judge, sitting in place of MR. JUSTICE JOHN C. HARRISON, delivered the Opinion of the Court.

This is an original proceeding wherein the State Fish and Game Commission, plaintiff in district court, brought this petition for an appropriate writ to control the actions of the district court.

The petitioner is seeking to condemn certain property known as "Beaverhead Rock" for use as a state historical site. In State of Montana, acting by and through the State Fish and Game Commission and the members thereof, Plaintiff, v. Norman G. Ashcraft and Loretta Gay Ashcraft, Husband and Wife, as joint tenants; Harvey Robson, a single man; Vigilante Electric Cooperative Inc., a Montana corporation; and United States of America, acting by and through the Administrator of the Farmers Home Administration, Defendants, Cause No. 6242, now pending in the district court of the fifth judicial district of the State of Montana in Madison County,

after the complaint and the answer had been filed, and while discovery was underway, the defendants petitioned the district court for an order allowing the use of certain specified sales as comparable sales in any valid appraisal by an expert. This motion was supported by an affidavit sworn to by one of defendants' attorneys. The court, after argument of counsel, granted the motion, entered its order and the State now seeks this writ. It should be noted that the order was entered July 7 and this action taken on July 24, 1973. In the interim the defendants have employed an expert who has prepared an appraisal based on the usability of the sales as comparable sales.

An issue is raised as to whether this Court should accept jurisdiction. In Union B. & T. Co. v. State Bk. of Townsend, 103 Mont. 260, 270, 62 P.2d 677, 682, this Court said:

"The district court has sufficient control over its proceedings to so regulate them that the rights of parties may be settled once and for all and as expeditiously as possible. And in its supervisory capacity, this court has the right to direct the district court to so proceed as to accomplish that purpose. In Zunchich v. Security Building & Loan Assn., 85 Mont. 341, 278 P. 1011, this court declared that the purpose of section 9087, Revised Codes, was to expedite litigation and afford protection to both persons and property involved in litigation."

Here, the expeditious settling of rights would require correct procedure, and to that end this Court will accept jurisdiction.

The order complained of appears to be somewhat ambiguous in that it receives different interpretations by the parties hereto. It states in effect that certain designated sales may be used as comparable sales in the trial of this matter in any valid appraisal by an expert. The petitioner construes this to mean that the designated sales may be used in evidence of value without first laying a foundation to show admissibility. The respondent court argues that it means they may be used if a proper foundation is laid.

The rule is stated in State Highway Comm'n v. Greenfield, 145 Mont. 164, 169, 399 P.2d 989, 992:

"* * * The party calling such expert witness must also satisfy the trial court that the sales were recent, in the vicinity, 'and involving' land comparable to the land in issue."

These conditions, as applicable to the facts, must be met before it can be determined that the expert witness may use the designated sales as comparable sales to establish value. A determination that evidence of any certain sale of property is admissible in this case to help determine value is premature prior to trial. At the time of trial counsel may present his expert witness and attempt to lay a sufficient foundation for the evidence he proposes. The trial judge shall then rule on the question of admissibility.

The value to be determined is the fair market value. If historic significance in fact enhances the fair market value, the landowner, of course, is entitled to that enhanced value. The fact that other sales involved property having historic significance is not sufficient foundation, standing alone, to admit such sales as comparable to the property here involved.

Objection is made also that the application was not timely filed subsequent to the district court order dated July 7, 1973. The application for writ bears a filing date of July 24, 1973. We find no unreasonable delay.

The district court is instructed to proceed in accord with the views expressed herein.

MR. CHIEF JUSTICE JAMES T. HARRISON and MR. JUSTICES DALY, HASWELL and CASTLES, concur.